

U.S. DISTRICT COURT
WESTERN DISTRICT OF LOUISIANA
RECEIVED

AUG 1 8 2021

TONY R. MOORE, CLERK
BY _____
DEPUTY

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF LOUISIANA

LAFAYETTE DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA | * CRIMINAL NO. |
| | * 18 U.S.C. §§ 371, 922(a)(1)(A), |
| | * 922(b)(5), 922(m), 923(g)(3)(A), |
| VERSUS | * 924(a)(1)(D), 924(a)(3)(B), 924(d) |
| | * 28 U.S.C. § 2461(c) |
| | * |
| JEREMIAH MICAH DEARE        (01) * | |
| SARAH ELAINE FOGLE          (02) * | |
| DAVE'S GUNSHOP, LLC         (03) * | |

6:21-cr-00212
Judge Cain
Magistrate Judge Whitehurst

### INDICTMENT

THE GRAND JURY CHARGES:

### COUNT 1
### CONSPIRACY
### [18 U.S.C. § 371]

AT ALL TIMES RELEVANT HEREIN:

#### A. Background

1.     Defendant JEREMIAH MICAH DEARE (DEARE) was a United States citizen residing in or near Broussard, Louisiana.  DEARE did not hold a Federal Firearms License in his individual capacity.

2.     Defendant SARAH ELAINE FOGLE (FOGLE) was a United States citizen residing in or near Broussard, Louisiana.  FOGLE did not hold a Federal Firearms License in her individual capacity nor was she the responsible party for the holder of a Federal Firearms License.

3.     DAVE'S GUNSHOP, LLC (DAVE'S) is a Louisiana limited liability company.  DAVE'S was the holder of a Federal Firearms License.  DEARE is the

owner of DAVE'S and responsible party for DAVE'S Federal Firearms License.

4.     DEARE operated DAVE'S from a storefront on Kaliste Saloom Road in Lafayette, Louisiana.

5.     On or about August 13, 2019, a compliance inspection was conducted at DAVE'S by an Industry Operations Investigator from the Bureau of Alcohol, Tobacco, Firearms & Explosives (ATF).  DAVE'S, through DEARE, was warned for violations of failing to complete an ATF-4473 (one time), failing to accurately keep acquisition and disposition records for dispositions (67 times), failing to accurately keep acquisition and disposition records for acquisitions (62 times), transferring firearms without having a final response from the National Instant Criminal Background Check System (two times), inaccurate completion of ATF-4473 forms (111 times), and for missing firearms.

6.     On the same day, the Industry Operations Investigator provided an Acknowledgment of Federal Firearms Regulations.    The purpose of the acknowledgment was to inform DAVE'S and representatives of DAVE'S, such as DEARE, of their responsibility as a Federal Firearms License holder in accordance with ATF's authority to regulate firearms.  The acknowledgment also included a list of various firearms statutes from Title 18 and regulations from Part 478 of Title 27 of the Code of Federal Regulations. The "Acknowledgment & Signature" section bears DEARE's signature. By signing the acknowledgment, DEARE certified, among other things, that he understood that he was responsible for familiarizing himself with the laws and regulations governing the operation of DAVE'S.

7.     On or about September 19, 2019, DEARE and FOGLE attended an in-person warning conference conducted by an Industry Operations Investigator at the ATF Field Office in Baton Rouge, Louisiana.   The violations were discussed and DEARE was provided the opportunity to comment on the violations and articulate the corrective actions that would be taken to ensure that future violations would not occur.

**B. Pertinent Federal Law**

8.     Federal Firearms License holders must comply with the Gun Control Act of 1986, as amended, 18 United States Code, Chapter 44, and the regulations issued thereunder in Part 478 of Title 27 of the Code of Federal Regulations. Compliance includes, but is not limited to, making certain that the actual transferee of a firearm completes a Department of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives, Form 4473 Firearms Transaction Record (referred to herein as "ATF-4473"), certification that the customer is the actual purchaser of the firearm being sold, and recordation of certain information about the transferee in the Federal Firearms License holder's acquisition and disposition records (referred to herein as "Acquisition & Disposition Book").

9.     In addition, compliance includes, but is not limited to, completing a background check through the National Instant Criminal Background Check System ("NICS") before completing the sale of a firearm to an unlicensed individual.

10.    A background check must be made before any unlicensed individual can purchase a firearm from a licensed dealer.  The background check allows the licensed dealer to verify information provided by the individual on the ATF-4473 certifying

that the individual is not a convicted felon or otherwise prohibited from possessing a firearm.

11.   A "dealer" includes any person engaged in the business of selling firearms at wholesale or retail.  18 U.S.C. § 921(a)(11)(A).

12.   A "licensed dealer" is any dealer who is licensed under the provisions of Chapter 44 of Title 18 of the United States Code.  18 U.S.C. § 921(a)(11)(A).

13.   "Engaged in the business" means, as applied to a dealer in firearms, a person who devotes time, attention, and labor to dealing in firearms as a regular course of trade or business with the principal objective of livelihood and profit through the repetitive purchase and resale of firearms.  However, such term does not include a person who makes occasional sales, exchanges or purchases of firearms for the enhancement of a personal collection or for a hobby, or who sells all or part of his personal collection of firearms.  18 U.S.C. § 921(a)(21)(C).

14.   "With the principal objective of livelihood and profit" means that the intent underlying the sale or disposition of firearms is predominantly one of obtaining livelihood and pecuniary gain, as opposed to other intents, such as improving or liquidating a personal firearms collection.  18 U.S.C. § 921(a)(22).

15.   A licensed dealer is not required to conduct a NICS check or complete an ATF-4473 for the sale or disposition of a firearm maintained as part of the licensee's personal collection provided that (1) the licensee has maintained the firearm as part of such collection for one year from the date the firearm was transferred from the business inventory to the personal collection or otherwise acquired as a personal firearm; (2) the licensee recorded in the Acquisition &

Disposition Book the receipt of the firearm into the business inventory; (3) the licensee recorded the firearm as a disposition in the Acquisition & Disposition Book when the firearm was transferred from the business inventory into the personal firearms collection or otherwise acquired as a personal firearm; and (4) the licensee enters the sale or other disposition of the firearm from the personal firearms collection into a bound record under the format prescribed in the regulation.  Any licensed dealer selling or otherwise disposing of a firearm from the licensee's personal collection shall be subject to the restrictions imposed by the Act and Part 478 of Title 27 of the Code of Federal Regulations on the disposition of firearms by persons other than licensed dealers.  27 C.F.R. § 478.125a.

16.    Section 478.125a of Title 27 of the Code of Federal Regulations, pertaining to the disposition of firearms from a personal collection, was listed in the Acknowledgment of Federal Firearms Regulations signed by DEARE on or about August 13, 2019.

**C. The Conspiracy**

17.    Beginning on an unknown date but not later than on or about August 13, 2019 and continuing until on or about February 2, 2021, in the Western District of Louisiana and elsewhere, the defendants, JEREMIAH MICAH DEARE and SARAH ELAINE FOGLE, did knowingly and willfully combine, confederate and agree together and with others known and unknown to the Grand Jury, to commit offenses against the United States, that is, to willfully and intentionally engage in the business of dealing in firearms without a license in violation of Title 18, United States Code Sections 922(a)(1)(A) and 924(a)(1)(D), and in the course of such

business, willfully shipped, transported, and received in interstate or foreign commerce firearms, said firearms having previously traveled in interstate commerce, in violation of Title 18, United States Code, Section 371.

### D. The Object of the Conspiracy

18.    It was the object of the conspiracy that the defendants, JEREMIAH MICAH DEARE and SARAH ELAINE FOGLE, engaged in the business of dealing firearms without a license for the purpose of livelihood or pecuniary gain by acquiring and selling firearms without complying with the recordkeeping and background check requirements as set forth by statute and regulation.

### E. The Manner and Means of the Conspiracy

19.    In order to carry out the conspiracy:

    i.    DEARE and FOGLE acquired large quantities of firearms and ammunition, including from but not limited to estate sales.

    ii.    DEARE would not document the firearms in DAVE'S Acquisition & Disposition Book as required by federal law.

    iii.    DEARE and FOGLE kept firearms at their residence and not place them into the store inventory at DAVE'S.

    iv.    DEARE and FOGLE traveled with firearms not included in the store inventory for DAVE'S from the Western District of Louisiana to gun shows conducted at locations inside the Western District of Louisiana and other locations inside and outside the State of Louisiana.

v.     DEARE and FOGLE sold firearms at gun shows to non-Louisiana residents.

vi.    No background check or forms as required by federal law, including ATF-4473, were completed for the sales of firearms to non-Louisiana residents at the gun shows.

vii.   The failure to conduct background checks resulted in the sales of firearms to prohibited persons, including convicted felons. DEARE and FOGLE did not verify or be in a position to know whether the individuals to whom they were selling firearms were prohibited from possessing firearms.

viii.  The sales of firearms at gun shows outside the State of Louisiana were not conducted through a dealer licensed in the state where the gun show was conducted.

ix.    The proceeds from the sales of firearms at gun shows would not be included as revenue for DAVE'S but was instead used by DEARE and FOGLE for livelihood and pecuniary gain.

x.     Owners of firearms brought firearms to DAVE'S to be sold on consignment which were not logged into DAVE'S Acquisition & Disposition Book and were not placed for sale at DAVE'S.

## F. Overt Acts

20.    In furtherance of the conspiracy, and to effect the objects of the conspiracy, the following overt acts, among others, were committed in the Western District of Louisiana and elsewhere:

21.     On or about July 7, 2020, DEARE and FOGLE purchased 81 firearms, consisting of 27 shotguns and 54 firearms identified as "military rifles" from C.W. for $20,000.00 in cash.  The receipt for the sale of the firearms noted the purchaser as FOGLE at the request of DEARE and/or FOGLE.  None of the 81 firearms were entered into DAVE'S Acquisition & Disposition Book.

22.     On or about July 11, 2020, a Glock 34 Generation 4 handgun bearing serial number BDGL948 and a 50-round magazine were sold to L.T., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of this firearm and magazine and L.T.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

23.     On or about July 11, 2020, an M44-Nagant rifle bearing serial number CH3821 was sold to H.B., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of this firearm and H.B.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned rifle was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

24.     On or about July 12, 2020, an M44-Russian Saiga 7.62x39mm rifle bearing serial number 1056335 and three 30-round magazines were sold to G.F., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of the firearm and magazines and G.F.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned rifle

was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

25. On or about August 1, 2020, a Yugo SKS 7.62x39mm firearm bearing serial number F157779 was sold to A.J., a resident of the State of Alabama, at a gun show in Mobile, Alabama. A receipt documenting the sale of the firearm and A.J.'s Alabama residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

26. On or about August 1, 2020, an FN Browning Model A5 16-gauge shotgun was sold to J.B., a resident of the State of Alabama, at a gun show in Mobile, Alabama. A receipt documenting the sale of the firearm and J.B.'s Alabama residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

27. On or about October 16, 2020, a Sig-Sauer P938SS handgun bearing serial number S52A018921 was sold to A.L., a resident of the State of Oklahoma, at a gun show in Texarkana, Arkansas. A receipt documenting the sale of the firearm and A.L.'s Oklahoma residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

28. On or about October 24, 2020, a Taurus Model G2 9mm handgun bearing serial number THU01926 was sold to B.U., a resident of the State of Florida, at a gun show in Kenner, Louisiana. A receipt documenting the sale of the firearm and B.U.'s

Florida residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

29.     On or about December 12, 2020, a Bushmaster Model ACR 5.56 rifle bearing serial number BL01367, optic, and 30-round magazine were sold to R.G., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi. A receipt documenting the sale of the firearm and accessories and R.G.'s Mississippi residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

30.     On or about December 12, 2020, a Radical Arms 5.56 firearm bearing serial number 20-029966 was sold to T.P., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi. A receipt documenting the sale of the firearm and T.P.'s Mississippi residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

31.     On or about December 13, 2020, a Glock Model 22 Generation 4 handgun bearing serial number BGWX435 and holster were sold to A.W., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi. A receipt documenting the sale of the firearm and holster and A.W.'s Mississippi residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

32.     On or about December 13, 2020, a Spikes Tactical Model ST15 .223 caliber pistol bearing serial number NSL061413 with stability brace was sold to R.B., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of the firearm and accessory and R.B.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

33.     On or about December 13, 2020, a Smith & Wesson M&P Sport rifle bearing serial number SX47441 and two 30-round magazines were sold to S.G., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of the firearm and magazines and S.G.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

34.     On or about December 13, 2020, an American Tactical firearm bearing serial number MSA052934 was sold to J.S., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale of the firearm and J.S.'s Mississippi residence was maintained at the residence of DEARE and FOGLE.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book. An ATF-4473 was not completed for this transaction.

35.     On or about December 13, 2020, an Anderson Manufacturing .300 blackout firearm and ammunition were sold to R.I., a resident of the State of Mississippi, at a gun show in Jackson, Mississippi.  A receipt documenting the sale

of the firearm and ammunition and R.I.'s Mississippi residence was maintained at the residence of DEARE and FOGLE. The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

36.    On or about January 16, 2021, a Browning BAR II Safari .270 Weatherby rifle bearing serial number 107NW08543, scope, and scope rings were sold to L.G., a resident of the State of Texas, at a gun show in Bossier City, Louisiana.  A receipt documenting the sale of the rifle and accessories and L.G.'s Texas residence was maintained at the residence of DEARE and FOGLE.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book.  An ATF-4473 was not completed for this transaction.

37.    On or about an unknown date in 2020, J.S. brought an FN Model FNH 7.62x51 rifle bearing serial number 319MP04125 to DAVE'S to be sold on consignment.  The aforementioned firearm was not logged into or out of DAVE'S Acquisition & Disposition Book nor was it sold or returned to J.S.

38.    The allegations contained below in Count 2 of the Indictment are incorporated by reference as an overt act in furtherance of the conspiracy.

All in violation of Title 18, United States Code, Section 371. [18 U.S.C. § 371]

## COUNT 2
## FALSE STATEMENT WITH RESPECT TO RECORDS OF LICENSED
## FIREARMS DEALER
### [18 U.S.C. §§ 922(b)(5) and 924(a)(1)(D)]

On or about an unknown date in or around February 2020, in the Western District of Louisiana and elsewhere, the defendant, JEREMIAH MICAH DEARE, acting as owner and responsible party for DAVE'S, a licensed dealer in firearms,

within the meaning of Chapter 44, Title 18, United States Code, did willfully sell and deliver a firearm, that is, a Barrett Model 98B .338 Lapua rifle bearing serial number AC003077 to A.L., without noting in the records of DAVE'S information required to be kept by law pursuant to Title 18, United States Code, Section 923, that is, the name, age, and place of residence of A.L., in violation of Title 18, United State Code, Sections 922(b)(5) and 924(a)(1)(D) [18 U.S.C. §§ 922(b)(5), 924(a)(1)(D)].

### COUNT 3
### FALSE STATEMENT WITH RESPECT TO RECORDS OF LICENSED FIREARMS DEALER
### [18 U.S.C. §§ 922(m) and 924(a)(3)(B)]

On or about September 3, 2020, in the Western District of Louisiana and elsewhere, the defendant JEREMIAH MICAH DEARE, knowingly made and caused to be made a false entry in a record that DAVE'S GUNSHOP, LLC a licensed firearms dealer, was required to keep under Chapter 44 of Title 18 and the regulations promulgated thereunder, that is JEREMIAH MICAH DEARE represented and caused to be represented on the ATF-4473 that DAVE'S GUNSHOP, LLC sold a Schmidt Rubbin/Swiss Model 1896/11 7.5x55 mm rifle bearing serial number 349821 to B.W., a resident of the State of Louisiana, when said firearm was retained in the possession of JEREMIAH MICAH DEARE and not actually conveyed to B.W., in violation of Title 18, United States Code, Sections 922(m) and 924(a)3)(B) [18 U.S.C. §§ 922(m), 924(a)(3)(B)].

### COUNT 4
### FAILURE TO FILE MULTIPLE SALES REPORT
### [18 U.S.C. §§ 923(g)(3)(A), 922(m) and 924(a)(3)(B)]

On or about June 23, 2020, in the Western District of Louisiana, the defendant DAVE'S GUNSHOP, LLC, a licensed dealer of firearms, within the meaning of

Chapter 44, Title 18, United States Code, knowingly failed to maintain records the defendant was required to keep pursuant to Title 18, United States Code, Section 923(g)(3)(A), by failing to report the multiple sale of handguns to D.G., in violation of Title 18, United States Code, Sections 922(m) and 924(a)(3)(B) [18 U.S.C. §§ 922(m), 924(a)(3)(B)].

## COUNT 5
## FAILURE TO FILE MULTIPLE SALES REPORT
### [18 U.S.C. §§ 923(g)(3)(A), 922(m) and 924(a)(3)(B)]

On or about September 17, 2020, in the Western District of Louisiana, the defendant DAVE'S GUNSHOP, LLC, a licensed dealer of firearms, within the meaning of Chapter 44, Title 18, United States Code, knowingly failed to maintain records the defendant was required to keep pursuant to Title 18, United States Code, Section 923(g)(3)(A), by failing to report the multiple sale of handguns to J.J., in violation of Title 18, United States Code, Sections 922(m) and 924(a)(3)(B) [18 U.S.C. §§ 922(m), 924(a)(3)(B)].

## COUNT 6
## FAILURE TO FILE MULTIPLE SALES REPORT
### [18 U.S.C. §§ 923(g)(3)(A), 922(m) and 924(a)(3)(B)]

On or about September 9, 2020, in the Western District of Louisiana, the defendant DAVE'S GUNSHOP, LLC, a licensed dealer of firearms, within the meaning of Chapter 44, Title 18, United States Code, knowingly failed to maintain records the defendant was required to keep pursuant to Title 18, United States Code, Section 923(g)(3)(A), by failing to report the multiple sale of handguns to J.J., in violation of Title 18, United States Code, Sections 922(m) and 924(a)(3)(B) [18 U.S.C. §§ 922(m), 924(a)(3)(B)].

## COUNT 7
## FAILURE TO FILE MULTIPLE SALES REPORT
### [18 U.S.C. §§ 923(g)(3)(A), 922(m) and 924(a)(3)(B)]

On or about September 22, 2020, in the Western District of Louisiana, the defendant DAVE'S GUNSHOP, LLC, a licensed dealer of firearms, within the meaning of Chapter 44, Title 18, United States Code, knowingly failed to maintain records the defendant was required to keep pursuant to Title 18, United States Code, Section 923(g)(3)(A), by failing to report the multiple sale of handguns to D.W., in violation of Title 18, United States Code, Sections 922(m) and 924(a)(3)(B) [18 U.S.C. §§ 922(m), 924(a)(3)(B)].

## FORFEITURE ALLEGATION
### 18 U.S.C. § 924(d) and 28 U.S.C. § 2461(c)

A.    The allegations contained in Counts 1 and 2 of this Indictment are hereby re-alleged and incorporated by reference for the purpose of alleging forfeitures pursuant to Title 18, United States Code, Section 924(d) and Title 28, United States Code, Section 2461(c).

B.    Upon conviction of the offenses charged in Counts 1 or 2 of this Indictment, the defendants, JEREMIAH MICAH DEARE and SARAH ELAINE FOGLE, shall forfeit to the United States pursuant to Title 18, United States Code, Section 924(d) and Title 28, United States Code, Section 2461(c), any firearms involved in the commission of the offense, including, but not limited to:

1.    21-ATF-008940    Acadian Armament Lynx Silencer CAL:0.223, Serial No. BPF10;

2.    21-ATF-009053    Silencerco, LLC Octane Silencer CAL:9, Serial No. OCT 9-2305;

3.      21-ATF-009177     ADVANCED    ARMAMENT    CORP/ELEMENT
                          UNKNOWN  SILENCER  CAL:  22LR,  Serial  No.
                          ELE00067;

4.      21-ATF-009228     Unknown Manufacturer 45 Osprey Silencer CAL:45,
                          Serial No. OSP45-21878;

5.      21-ATF-009381     Advanced  Armorment  Corp.  Element  2  Silencer
                          CAL:22, Serial No. EL20727;

6.      21-ATF-009382     Acadian Armorment Cougar Silencer CAL:30, Serial
                          No. B2A054;

7.      21-ATF-009383     Acadian Armorment Cougar Silencer CAL:30, Serial
                          No. B2A048;

8.      21-ATF-009384     Acadian  Armorment  Zenith  D9-Z  Silencer  CAL:9,
                          Serial No. C1K0002;

9.      21-ATF-009385     Acadian Armorment Lynx Silencer CAL:223, Serial
                          No. B2F051;

10.     21-ATF-009386     Acadian  Armorment  Defender  Silencer  CAL:556,
                          Serial No. C1H032;

11.     21-ATF-009387     Advanced  Armorment  Ti-Rantm  Silencer  CAL:45,
                          Serial No. TR45M03406;

12.     21-ATF-009388     Silencer Co. Omega Silencer CAL:3, Serial No. OMG-
                          20645;

13.     21-ATF-009389     Silencer Co. Omega Silencer CAL:3, Serial No. OMG-
                          52683;

14.     21-ATF-009390     Wise Arms 22 Whisper Silencer CAL:22, Serial No.
                          RIM-00302;

15.     21-ATF-009391     Silencer  Co.  Osprey  Micro  Silencer  CAL:22,  Serial
                          No. OSPM-9362;

16.     21-ATF-009392     Acadian Armorment Pantera Silencer CAL:30, Serial
                          No. C1J0113;

17.     21-ATF-009393     Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial
                          No. SPS-25253;

18.    21-ATF-009394    Silencer Co. Osprey Micro Silencer CAL:22, Serial No. OSPM-9363;

19.    21-ATF-009396    Silencer Co. Hybrid Silencer CAL:46, Serial No. HYB-44566;

20.    21-ATF-009397    Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial No. SPS-25252;

21.    21-ATF-009398    Silencer Co. Omega 9K Silencer CAL:9, Serial No. OMG9K-18009;

22.    21-ATF-009399    Silencer Co. Omega Silencer CAL:30, Serial No. OMG-40658;

23.    21-ATF-009401    Silencer Co. Omega Silencer CAL:3, Serial No. OMG-49373;

24.    21-ATF-009402    Acadian Armorment Defender Silencer CAL:556, Serial No. C1H002;

25.    21-ATF-009404    Dead-Air Mask-HD Silencer CAL:22, Serial No. MHD-04098;

26.    21-ATF-009411    Acadian Armorment Lynx Silencer CAL:223, Serial No. B2F061;

27.    21-ATF-009418    Silencer Co. Octane 9HD Silencer CAL:9, Serial No. OCT9-11100;

28.    21-ATF-009420    Dead-Air Armorment Mask HD Silencer CAL:22, Serial No. MHD-04097;

29.    21-ATF-009421    Silencer Co. Osprey Micro Silencer CAL:22, Serial No. OSPM-9364;

30.    21-ATF-009423    Silencer Co. Harvester Big Bore Silencer CAL:338, Serial No. HRVBB-3139;

31.    21-ATF-009425    Silencer Co. Omega Silencer CAL:3, Serial No. OMG-40659;

32.    21-ATF-009426    Silencer Co. Octane 45HD Silencer CAL:45, Serial No. OCT45-6261;

33.     21-ATF-009427     Acadian Armorment Cougar Silencer CAL:30, Serial No. B2A089;

34.     21-ATF-009429     Surefire Socom 300-SPS Silencer CAL:7.62, Serial No. A49N06259;

35.     21-ATF-009430     Acadian Armorment Panther Silencer CAL: 223, Serial No. B2C014;

36.     21-ATF-009431     Acadian Armorment Pantera Silencer CAL:30, Serial No. C1J0088;

37.     21-ATF-009433     Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial No. SPS-105492;

38.     21-ATF-009434     RPB Industries Unknown Model Silencer CAL:9, Serial No. U019;

39.     21-ATF-009471     AKLYS Defense KOPIS TI Silencer CAL:22, Serial No. A OSS 005;

40.     21-ATF-009289     Rpb Industries SM11A1 Rifle CAL:380, Serial No. 3809153;

41.     21-ATF-009299     Beretta USA Corp. ARX100 Rifle CAL:Multi, Serial No. SX10905;

42.     21-ATF-009572     Swg Gg Unknown CAL:410, Serial No. 38095;

43.     21-ATF-009582     Suppressor CAL: 5.56, Serial No. SKR556K-1393;

44.     21-ATF-009681     Dead Air Nomad-L 7.62 Silencer CAL:7.62, Serial No. MADL-744;

45.     21-ATF-009682     Acadian Armament/Cougar Phil Thibodeaux Silencer CAL:30, Serial No. B2A090;

46.     21-ATF-009683     Acadian Armament/Pantera Altazan Silencer CAL:30, Serial No. C1J0089;

47.     21-ATF-009688     Silencero/Saker 7.62 Gerdsen Silencer CAL:7.62, Serial No. SKR762-16005;

48.     21-ATF-009690     Daniel Defense DDWave Silencer CAL:7.62, Serial No. W001552;

49.    21-ATF-009691    Silencerco Maxim 9 Silencer CAL:9mm, Serial No. M9-1618;

50.    21-ATF-009693    Silencerco Maxim 9 Silencer CAL:1, Serial No. MX9-1568;

51.    21-ATF-009695    Silencerco Maxim 9 Silencer CAL:9mm, Serial No. M9-1065;

52.    21-ATF-009696    Silencerco Maxim 9 Silencer CAL:9mm, Serial No. MX9-1015;

53.    21-ATF-009755    Acadian Armament LLC Cougar Silencer CAL:30, Serial No. B2A074;

54.    21-ATF-009756    Silencerco Octane Silencer CAL:45ACP, Serial No. OCT45K-2271;

55.    21-ATF-009757    Acadian Armament LLC Pantera Silencer CAL:30 (6MM), Serial No. C3J0005;

56.    21-ATF-009758    Acadian    Armament    LLC    Lynx    Silencer CAL:223/5.56, Serial No. B2F052;

57.    21-ATF-009759    Acadian Armament Lynx Silencer CAL:223/5.56, Serial No. B2F007;

58.    21-ATF-009760    Gemtech    Aurora    II    Silencer    Pistol    Silencer CAL:9MM, Serial No. S20-000666;

59.    21-ATF-009761    Silencerco 22 Sparrow SS Silencer CAL:22LR, Serial No. SPS-17876;

60.    21-ATF-009781    YHM Phantom Silencer CAL:223, Serial No. YS-5368;

61.    21-ATF-009782    Acadian Armament LLC Pantera Silencer CAL:30 (6MM), Serial No. C1J0087;

62.    21-ATF-009784    Silencerco 9Osprey CAL:9MM, Serial No. OSP9M-1453;

63.    21-ATF-009854    Silencerco Spectre 2 Unknown Suppressor CAL:22, Serial No. SPECT2-17286;

64.    21-ATF-009876    Aklys Defense Kopis Ti Unknown Suppressor CAL:22, Serial No. A 0SS 06;

| 65. | 21-ATF-009893 | Silencerco Maxim 9s Suppressor CAL:9mm, Serial No. MX9-1234; |
| 66. | 21-ATF-009916 | Gemtech Aurora II Suppressor CAL:9mm, Serial No. S20-000664; |
| 67. | 21-ATF-008916 | Romarm/Cugir WASR-2 Rifle CAL:Unknown SN:2-18113-06; |
| 68. | 21-ATF-008919 | Zastava PAP M92 PV Rifle CAL:762, Serial No. M92PV028731; |
| 69. | 21-ATF-008921 | Harrington & Richardson Handy Gun Shotgun CAL: Unknown, Serial No. 372860; |
| 70. | 21-ATF-008923 | Palmetto State Armory PA-15 Rifle CAL: Multi, Serial No. SCD526998; |
| 71. | 21-ATF-008925 | Savage Arms Inc. (CD) Unknown Rifle CAL: Unknown, Serial No. 1706041; |
| 72. | 21-ATF-008928 | Savage Arms Inc. (CD) 325A Rifle CAL:30-30, Serial No. Unknown; |
| 73. | 21-ATF-008932 | American Tactical Imports-ATI MII Sport Rifle CAL: Multi, Serial No. MSA060660; |
| 74. | 21-ATF-008933 | The Range Tool Company LLC RT-15 Rifle CAL:300, Serial No. AKP0239; |
| 75. | 21-ATF-008935 | Alex Pro Firearms, LLC APF-15 Rifle CAL:556, Serial No. H014244; |
| 76. | 21-ATF-008936 | Remington Arms Company, Inc. Sportsman 48 Shotgun CAL:16, Serial No. 3537829; |
| 77. | 21-ATF-008937 | Winchester 23 Pigeon Grade Shotgun CAL:12, Serial No. PWK008674E; |
| 78. | 21-ATF-008939 | Ruger Precision Rifle Rifle CAL:556, Serial No. 840-63214; |
| 79. | 21-ATF-008941 | Winchester 12 Shotgun CAL:20, Serial No. 1659769; |

80.    21-ATF-008943    Remington Arms Company, Inc. 700 Rifle CAL:22-250, Serial No. RR65138A;

81.    21-ATF-008944    PAC West Arms Commando Rifle CAL:556, Serial No. 1451;

82.    21-ATF-008945    Winchester 12 Shotgun CAL:12, Serial No. 1338172;

83.    21-ATF-008947    Browning Auto 5 Shotgun CAL:12, Serial No. 84605;

84.    21-ATF-008950    Russian Gov. M91-30 Rifle CAL:7.62X54R, Serial No. 9130056131;

85.    21-ATF-008951    Remington Arms Company, Inc. SPR 310 Shotgun CAL:411 Serial No. 072782315R;

86.    21-ATF-008952    Browning Unknown Shotgun CAL:12, Serial No. 275756;

87.    21-ATF-008953    Springfield Armory, Genesco, IL 1903 Rifle CAL:30-06, Serial No. 860283;

88.    21-ATF-008954    Winchester 1912 Shotgun CAL:20, Serial No. 16992;

89.    21-ATF-008955    Browning A5 Magnum Shotgun CAL:12, Serial No. 4154;

90.    21-ATF-008956    Remington Arms Company, Inc. 870 Shotgun CAL:410, Serial No. S517665H;

91.    21-ATF-008957    Browning Twenty Shotgun CAL:20, Serial No. 43367;

92.    21-ATF-008958    Winchester 50 Shotgun CAL:12, Serial No. 190718;

93.    21-ATF-008961    Browning Auto 5 Shotgun CAL:12, Serial No. 09228 RP211;

94.    21-ATF-008962    Winchester 12 Shotgun CAL:20, Serial No. 1055710;

95.    21-ATF-008963    Ruger Mini 14 Rifle CAL:223, Serial No. 183-66384;

96.    21-ATF-008964    Winchester 97 Shotgun CAL:12, Serial No. 822787;

97.    21-ATF-008965    Taurus Rossi R92 Rifle CAL:454, Serial No. 510184301;

98.   21-ATF-008966   Unknown Unknown Shotgun CAL:12, Serial No. 52832;

99.   21-ATF-008967   Ithaca Gun Company (Upper Sandusky, OH) 200E Shotgun CAL:20, Serial No. B6205394;

100.   21-ATF-008968   Intl Ordinance Group Inc. (SAN ANTONIO, TX) Sporter Rifle CAL:7.62x39, Serial No. S020067;

101.   21-ATF-008969   Unknown Unknown Shotgun CAL: Unknown, Serial No. Unknown;

102.   21-ATF-008970   Heckler & Koch Inc./Fabarm Tribore Shotgun CAL:12, Serial No. 808307;

103.   21-ATF-008971   Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. L293523;

104.   21-ATF-008972   Winchester 12 Shotgun CAL:12, Serial No. 538236;

105.   21-ATF-008973   Unknown Unknown Rifle CAL: Unknown, Serial No. 1509022;

106.   21-ATF-008975   Winchester 97 Shotgun CAL:12, Serial No. 994927;

107.   21-ATF-008976   Miroku Firearm Co. 500 Shotgun CAL:12, Serial No. 226625;

108.   21-ATF-008977   Remington Arms Company, Inc. 7615 Rifle CAL:556, Serial No. B8554393;

109.   21-ATF-008978   Colt M4 Carbine Rifle CAL:556, Serial No. LE331730;

110.   21-ATF-008979   Anderson Manufacturing AM-15 Rifle CAL: Multi, Serial No. 19303126;

111.   21-ATF-008980   Unknown Unknown Rifle CAL: Unknown, Serial No. 19471 AK5008;

112.   21-ATF-008981   Remington Arms Company, Inc. 592M Rifle CAL:5, Serial No. 1034035;

113.   21-ATF-008982   Spike's Tactical LLC ST15 Rifle CAL: Multi, Serial No. RM-21639;

114.    21-ATF-008983    Aguirre Y Aranzabal Unknown Shotgun CAL: Unknown, Serial No. 266600;

115.    21-ATF-008985    Russian Govt M91-30 Rifle CAL:762x84R, Serial No. NA8053;

116.    21-ATF-008986    Pedersoll, Ditta Davide Pedersoll Gardone Davide Unknown Shotgun CAL:45-70, Serial No. A-109;

117.    21-ATF-008987    Remington Arms Company, Inc. SP-10 Magnum Shotgun CAL:10, Serial No. RM003883;

118.    21-ATF-008989    AWI Eaton Company Unknown Rifle CAL:9, Serial No. Unknown;

119.    21-ATF-008991    Luigi BELLERI Unknown Shotgun CAL:12, Serial No. U12998;

120.    21-ATF-008993    Winchester 1912 Shotgun CAL:12, Serial No. 217178;

121.    21-ATF-008994    Winchester 1912 Shotgun CAL:20, Serial No. 32316;

122.    21-ATF-008995    Winchester 25 Shotgun CAL:12, Serial No. 46496;

123.    21-ATF-008997    Winchester 12 Shotgun CAL:16, Serial No. 412657;

124.    21-ATF-008998    American Arms Co. Waterfowl Speci Shotgun CAL:10, Serial No. 321823;

125.    21-ATF-009001    Winchester 12 Shotgun CAL:12, Serial No. 1914273;

126.    21-ATF-009002    Remington Arms Company, Inc. 870 Shotgun CAL:12, Serial No. S578992V;

127.    21-ATF-009003    Remington Arms Company, Inc. 870 Shotgun CAL:12, Serial No. V971942V;

128.    21-ATF-009005    Remington Arms Company, Inc. 410 Shotgun CAL:410, Serial No. RS74924U;

129.    21-ATF-009006    Remington Arms Company, Inc. 700 LH Rifle CAL:7, Serial No. S6642565;

130.   21-ATF-009007   Winchester 12 Shotgun CAL:20, Serial No. 1771431;

131.   21-ATF-009009   DPMS Inc. (Defense Procurement MFG Services) A15 Shotgun CAL: Mutli, Serial No. FFH141875;

132.   21-ATF-009011   Triomphe Unknown Shotgun CAL: Unknown, Serial No. 122836;

133.   21-ATF-009013   Palmetto State Armory M16A2 Rifle CAL:556, Serial No. 803112;

134.   21-ATF-009014   Palmetto State Armory PA-15 Rifle CAL: Multi, Serial No. LW381621;

135.   21-ATF-009016   Winchester 24 Shotgun CAL:12, Serial No. 93825;

136.   21-ATF-009018   Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. BF1518366;

137.   21-ATF-009021   LC Smith/Field Unknown Shotgun CAL:Unknown, Serial No. 72328;

138.   21-ATF-009022   Smith & Wesson M&P 15 Rifle CAL: Unknown, Serial No. SM59180;

139.   21-ATF-009024   LC Smith/Field Unknown Shotgun CAL: Unknown, Serial No. 126778;

140.   21-ATF-009028   Browning Auto 5 Shotgun CAL:20, Serial No. 50471;

141.   21-ATF-009030   Ithaca Gun Co. 37 Shotgun CAL:20, Serial No. 371490480;

142.   21-ATF-009032   Winchester 12 Shotgun CAL:12, Serial No. 608695;

143.   21-ATF-009033   Ruger 22 Charger Rceiver/Frame CAL:22 LR, Serial No. 491-22489;

144.   21-ATF-009034   Browning A5 Shotgun CAL:16, Serial No. 26273;

145.   21-ATF-009035   Winchester 12 Shotgun CAL:12, Serial No. 1919555;

146.   21-ATF-009036   Remington Arms Company 552 Rifle CAL:22, Serial No. None;

147.   21-ATF-009037   Ruger Mini 30 Rifle CAL:762, Serial No. 189-43673;

148.   21-ATF-009039   Browning A5 Shotgun CAL:12, Serial No. 323894;

149.   21-ATF-009040   Spanish Military Destroyer Rifle CAL:9, Serial No. 23148;

150.   21-ATF-009041   Browning Buckmark Rifle CAL:22, Serial No. 213MX01190;

151.   21-ATF-009042   Bernelli, S. PA. Super Blk Eagle III Shotgun CAL:12, Serial No. U595344Z18;

152.   21-ATF-009043   Anderson Manufacturing AM-15 Rifle CAL:556, Serial No. 12317 F14;

153.   21-ATF-009045   Marlin Firearms Co. 1894P Rifle CAL:44, Serial No. 99052140;

154.   21-ATF-009047   Mauser 98 Rifle CAL:8, Serial No. 40334;

155.   21-ATF-009048   Unknown Unknown Rifle CAL: Unknown, Serial No. 53866;

156.   21-ATF-009049   Savage Fox BSE Shotgun CAL:410, Serial No. C995590;

157.   21-ATF-009051   Gustaf, Carl 1904 Mauser 96 Rifle CAL:65, Serial No. 145672;

158.   21-ATF-009052   Brugger & Thornet AG (B&T AG) GHM9 Rifle CAL:9, Serial No. US16-22245;

159.   21-ATF-009054   Daniel Defense Inc. M4 Carbine Pistol CAL:556, Serial No. DD041854D;

160.   21-ATF-009055   Browning A5 Shotgun CAL:20, Serial No. 36525;

161.   21-ATF-009056   Radian (AXTS Inc.) AX556 Rifle CAL:556, Serial No. X01262;

162.   21-ATF-009057   Browning A5 Shotgun CAL:12, Serial No. 7809;

163.   21-ATF-009058   Winchester 42 Shotgun CAL:410, Serial No. 91479;

164.    21-ATF-009060    Unknown Unknown Rifle CAL: Unknown, Serial No. 349821;

165.    21-ATF-009062    Browning 22 Rifle CAL: 22, Serial No. 7E23155;

166.    21-ATF-009063    Parker Brothers Unknown Shotgun CAL: Unknown, Serial No. 172005;

167.    21-ATF-009064    Winchester 9422M Rifle CAL:22, Serial No. F663316;

168.    21-ATF-009067    Browning A5 Shotgun CAL:12, Serial No. 03119PY151;

169.    21-ATF-009068    Browning Citori Shotgun CAL:12, Serial No. 20895NW753;

170.    21-ATF-009069    MKE-Makina Ve Kimya Endustrisi Kurumu (Kirikkale) Z-43F Rifle CAL:556, Serial No. BF00469;

171.    21-ATF-009071    Smith, L.C. Field Grade Shotgun CAL:12, Serial No. 192106;

172.    21-ATF-009072    Browning A5 Shotgun CAL:12, Serial No. 346661;

173.    21-ATF-009074    FNH USA, LLC FNAR Rifle CAL:782, Serial No. 319MP04125;

174.    21-ATF-009075    Winchester 24 Shotgun CAL:20, Serial No. 97690;

175.    21-ATF-009076    Dumoulin Unknown Shotgun CAL:12, Serial No. 68962;

176.    21-ATF-009077    Winchester 70 Rifle CAL:30-06, Serial No. 200666;

177.    21-ATF-009078    Unknown Unknown Shotgun CAL: Unknown, Serial No. 36424;

178.    21-ATF-009079    Unknown Unknown Shotgun CAL: Unknown, Serial No. None;

179.    21-ATF-009080    Winchester 12 Shotgun CAL:12, Serial No. 835854;

180.    21-ATF-009081    Smith, L.C. Field Grade Shotgun CAL: Unknown, Serial No. 189005;

181.   21-ATF-009082   Browning Auto 5 Shotgun CAL:12, Serial No. 26156 NY151;

182.   21-ATF-009083   Aguirre Y Aranzabal Unknown Shotgun CAL:10, Serial No. 256205;

183.   21-ATF-009084   Remington Arms Company, Inc. 1100 LT20 Shotgun CAL:20, Serial No. N457117K;

184.   21-ATF-009085   Remington Arms Company, Inc. 870 Wingmaster Shotgun CAL: 12, Serial No. V346684V;

185.   21-ATF-009086   Winchester 25 Shotgun CAL:12, Serial No. 55065;

186.   21-ATF-009087   A.H. Fox Gun Co.-Sterlingworth Sterlingworth Shotgun CAL:12, Serial No. 110694;

187.   21-ATF-009088   Browning Twenty Shotgun CAL:20, Serial No. 80002;

188.   21-ATF-009089   Winchester Super-X Shotgun CAL:12, Serial No. M454485;

189.   21-ATF-009090   Winchester Super-X Shotgun CAL:12, Serial No. M60581;

190.   21-ATF-009091   Ruger No. 3 Rifle CAL:22, Serial No. 130-70904;

191.   21-ATF-009092   Beretta USA Corp Tomcat Pistol CAL:32, Serial No. DAA209158;

192.   21-ATF-009093   Sig Sauer (Sig-Arms) 1911 Pistol CAL:45, Serial No. 54B181732;

193.   21-ATF-009094   Beretta USA Corp 92 Brigadier Pistol CAL:9, Serial No. BER232300;

194.   21-ATF-009095   Beretta USA Corp Americas Defender Pistol CAL:9, Serial No. 1826M9;

195.   21-ATF-009096   Beretta USA Corp 92FS Compact Pistol CAL:9, Serial No. BER682589;

196.   21-ATF-009097   Beretta USA Corp 92 SB Pistol CAL:9, Serial No. B69481Z;

197.    21-ATF-009098    Beretta USA Corp 86 Pistol CAL:380, Serial No. 005418Y;

198.    21-ATF-009099    Israel Weapon IND-IWI (Israel Military Ind.-IMI) Desert Eagle Pistol CAL:45, Serial No. 34307592;

199.    21-ATF-009100    Beretta USA Corp 92D Pistol CAL:9, Serial No. BER331068Z;

200.    21-ATF-009101    Taurus International PT917CS Pistol CAL:9, Serial No. TCY03575;

201.    21-ATF-009102    Beretta USA Corp 92FS Pistol CAL:9, Serial No. BER431398;

202.    21-ATF-009103    Browning Buckmark Pistol CAL:22, Serial No. 515MY17352;

203.    21-ATF-009104    Beretta USA Corp 92 Pistol CAL:9, Serial No. TX16705;

204.    21-ATF-009105    Smith & Wesson 15-3 Revolver CAL:38, Serial No. 1K17137;

205.    21-ATF-009106    L.W. Seecamp LWS32 Pistol CAL:32, Serial No. 42142;

206.    21-ATF-009108    North American Arms Unknown Revolver CAL:22, Serial No. W89136;

207.    21-ATF-009109    Vector Arms, Inc. CP1 Pistol CAL:9, Serial No. BDF916;

208.    21-ATF-009110    Sardius Industries, Ltd. SD9 Pistol CAL:9, Serial No. A002029;

209.    21-ATF-009111    Smith & Wesson 360 Airlite SC Revolver CAL:357, Serial No. SCA0198;

210.    21-ATF-009119    BERETTA, PIETRO S.P.A. 92SB COMPACT PISTOL CAL:9, Serial No. F40146Z;

211.    21-ATF-009121    ARSENAL FIREARMS GROUP STRIKE ONE PISTOL CAL:9, Serial No. AF1723A;

212.     21-ATF-009122     ISRAEL WEAPON IND-IWI (ISRAEL MILITARY IND-IMI) DESERT EAGLE PISTOL CAL:50, Serial No. 36200833;

213.     21-ATF-009124     BRUGGER & THOMET AG (B&T AG) USW A1 PISTOL CAL:9, Serial No. US 17023944;

214.     21-ATF-009126     HS PRODUKT (IM METAL) XD40 PISTOL CAL:40, Serial No. US174092;

215.     21-ATF-009127     TAURUS INTERNATIONAL THE JUDGE REVOLVER CAL:45/410, Serial No. GP782295;

216.     21-ATF-009130     BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER452174Z;

217.     21-ATF-009131     SIG SAUER (SIG ARMS) P220 PISTOL CAL:45, Serial No. G406115;

218.     21-ATF-009132     CZ (CESKA ZBROJOVKA) CZ75 SP-01 PISTOL CAL:9, Serial No. B567410;

219.     21-ATF-009133     BERETTA USA CORP 92FS CENTURION PISTOL CAL:9, Serial No. BER399732Z;

220.     21-ATF-009134     SIG SAUER (SIG ARMS) P320 PISTOL CAL:9, Serial No. 58H075430;

221.     21-ATF-009135     GLOCK INC. 34 PISTOL CAL:9, Serial No. SXE519;

222.     21-ATF-009136     BERETTA USA CORP 92 ELITE LTT PISTOL CAL:9, Serial No. LTT001918;

223.     21-ATF-009137     WALTHER PPK/S PISTOL CAL:22, Serial No. WF010128;

224.     21-ATF-009138     SMITH & WESSON 36 REVOLVER CAL:38, Serial No. ALA4263;

225.     21-ATF-009139     RUGER REDHAWK REVOLVER CAL:357, Serial No. 503-96498;

226.     21-ATF-009140     RUGER NEW BEARCAT REVOLVER CAL:22, Serial No. 95-09371;

227.    21-ATF-009141    BERETTA PIETRO S.P.A. 90 PISTOL CAL: UNKNOWN, Serial No. 23485BR;

228.    21-ATF-009142    RUGER NEW BEARCAT REVOLVER CAL:22, Serial No. 95-09177;

229.    21-ATF-009143    LEINAD, INC. MR REVOLVER CAL:45/410, Serial No. K00009632;

230.    21-ATF-009144    PALMETTO STATE ARMORY UNKNOWN RECEIVER/FRAME CAL: UNKNOWN, Serial No. YC9000533;

231.    21-ATF-009145    HUDSON MANUFACTURING, LLC H9 PISTOL CAL:9, Serial No. H03519;

232.    21-ATF-009147    SMITH & WESSON 66 REVOLVER CAL:357, Serial No. 96K9567;

233.    21-ATF-009149    ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 16167506;

234.    21-ATF-009150    ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20209991;

235.    21-ATF-009151    UNKNOWN UNKNOWN RECEIVER/FRAME CAL: MULTI, Serial No. None;

236.    21-ATF-009152    ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20183540;

237.    21-ATF-009154    ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20215313;

238.    21-ATF-009155    BERETTA, PIETRO S.P.A. M9A3 PISTOL CAL:9, Serial No. BER745830;

239.    21-ATF-009156    BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER651875;

240.    21-ATF-009157    BERETTA, PIETRO S.P.A. 71 PISTOL CAL:22, Serial No. A35039U;

241.    21-ATF-009158    ANDERSON    MANUFACTURING    AM-15
RECEIVER/FRAME CAL: MULTI SN:20151867;

242.    21-ATF-009159    ANDERSON    MANUFACTURING    AM-15
RECEIVER/FRAME CAL: MULTI, Serial No.
20159446;

243.    21-ATF-009160    ANDERSON    MANUFACTURING    AM15
RECEIVER/FRAME CAL: MULTI, Serial No.
20137453;

244.    21-ATF-009161    COLT DIAMONDBACK REVOLVER CAL:38, Serial
No. D13381;

245.    21-ATF-009162    UNKNOWN    UNKNOWN    REVOLVER    CAL:
UNKNOWN, Serial No. 456233;

246.    21-ATF-009163    RUGER SUPER REDHAWK REVOLVER CAL:454,
Serial No. 530-17970;

247.    21-ATF-009164    SMITH & WESSON 500 REVOLVER CAL: 500,
Serial No. CHT9344;

248.    21-ATF-009165    UNKNOWN    UNKNOWN    REVOLVER    CAL:
UNKNOWN, Serial No. 87-05049;

249.    21-ATF-009166    RUGER GP100 REVOLVER CAL:10, Serial No. 178-
76839;

250.    21-ATF-009167    SMITH & WESSON 351PD AIRLITE REVOLVER
CAL:22, Serial No. CNP4914;

251.    21-ATF-009168    SMITH & WESSON 38 REVOLVER CAL:38, Serial
No. J412478;

252.    21-ATF-009169    UNKNOWN    TEJANO    REVOLVER    CAL:
UNKNOWN, Serial No. J40084;

253.    21-ATF-009170    STANDARD MANUFACTURING COMPANY, LLC
S333 THUNDERSTRUCK REVOLVER CAL:22,
Serial No. SVF005262;

254.    21-ATF-009171    HECKLER & KOCH INC. HK4 PISTOL CAL:
UNKNOWN, Serial No. 40729;

255.     21-ATF-009172     BERETTA, PIETRO S.P.A. 92FS CENTENNIAL PISTOL CAL:9, Serial No. CX0751/1915;

256.     21-ATF-009173     MASTERPIECE ARMS DEFENDER PISTOL CAL:9, Serial No. FJ01451;

257.     21-ATF-009179     COLT GOVERNMENT PISTOL CAL:9, Serial No. 9RG01261;

258.     21-ATF-009180     SIG SAUER (SIG-ARMS) P225 PISTOL CAL:9, Serial No. 46C000039;

259.     21-ATF-009181     BERETTA USA CORP 92G PISTAL CAL:9, Serial No. BER353269;

260.     21-ATF-009182     SMITH & WESSON SW40VE PISTOL CAL:40, Serial No. PDS1164;

261.     21-ATF-009183     BERETTA USA CORP 3032 PISTOL CAL:32, Serial No. DAA283019;

262.     21-ATF-009184     COLT GOVERNMENT PISTOL CAL:38, Serial No. 38SS06265;

263.     21-ATF-009185     BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. A101746X;

264.     21-ATF-009186     CZ (CESKA ZBROJOVKA) CZ52 PISTOL CAL:762, Serial No. FK12571;

265.     21-ATF-009187     BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER113069Z;

266.     21-ATF-009188     AMT-CALIFORNIA (ARCADIA MACHINE & TOOL) AUTOMAG II PISTOL CAL:22, Serial No. H26070;

267.     21-ATF-009189     COLT UNKNOWN PISTOL CAL:32, Serial No. 231875;

268.     21-ATF-009190     SMITH & WESSON M&P 9L PISTOL CAL:9, Serial No. HMU8148;

269.     21-ATF-009191     Unknown Unknown Pistol CAL:380, Serial No. C07155;

| 270. | 21-ATF-009192 | COLT COMMANDER PISTOL CAL:45, Serial No. CDR084; |
| 271. | 21-ATF-009193 | RUGER BLACKHAWK REVOLVER CAL:357, Serial No. 37-94039; |
| 272. | 21-ATF-009194 | KIMBER CSM CRIMSON CARRY II PISTOL CAL:9, Serial No. T0041168; |
| 273. | 21-ATF-009195 | LASSERRE S.A. COMANCHE I REVOLVER CAL:22, Serial No. 184954; |
| 274. | 21-ATF-009196 | GLOCK, INC. UNKNOWN PISTOL CAL:9, Serial No. BFNE187; |
| 275. | 21-ATF-009197 | UNKNOWN MANUFACTURER UNKNOWN PISTOL CAL:765, Serial No. 723876; |
| 276. | 21-ATF-009198 | BERNARDELLI, VINCENZO P ONE PISTOL CAL:9, Serial No. 304313; |
| 277. | 21-ATF-009199 | GLOCK, INC. 43X PISTOL CAL:9, Serial No. LHX079; |
| 278. | 21-ATF-009200 | BROWNING BLACK LABEL 1911-380 PISOL CAL:380, Serial No. 51HZT11229; |
| 279. | 21-ATF-009201 | RUGER SR1911 PISTOL CAL:45, Serial No. 670-73092; |
| 280. | 21-ATF-009202 | SIG SAUER (SIG-ARMS) UNKNOWN PISTOL CAL:45, Serial No. 395RR 4050; |
| 281. | 21-ATF-009203 | GLOCK INC. 43X PISTOL CAL:9, Serial No. BNPD645; |
| 282. | 21-ATF-009204 | GLOCK INC. 17CGEN4 PISTOL CAL:9, Serial No. VPZ304; |
| 283. | 21-ATF-009205 | RUGER MARK II PISTOL CAL:22, Serial No. 6730; |
| 284. | 21-ATF-009229 | Smith & Wesson 431PD Revolver CAL:32, Serial No. CJX9746; |
| 285. | 21-ATF-009231 | Smith & Wesson 32 Revolver CAL:38, Serial No. 542151; |

| 286. | 21-ATF-009232 | CZ USA Unknown Pistol CAL: Unknown, Serial No. B774633; |
| 287. | 21-ATF-009233 | Ruger Redhawk Revolver CAL:44, Serial No. 503-49330; |
| 288. | 21-ATF-009235 | Unknown Manufacturer Unknown Pistol CAL: Unknown, Serial No. 1041471; |
| 289. | 21-ATF-009238 | Beretta, Pietro, S.P.A. 92 Pistol CAL:9, Serial No. B57866Z; |
| 290. | 21-ATF-009240 | Ideal Conceal Inc. IC380 Pistol CAL:380, Serial No. A2000057; |
| 291. | 21-ATF-009241 | Ruger Blackhawk Revolver CAL:357, Serial No. 40805; |
| 292. | 21-ATF-009245 | Jennings Firearms J22 Pistol CAL:22, Serial No. 260913; |
| 293. | 21-ATF-009246 | Bauer Firearms Corp. Bauer Automatic Pistol CAL:25, Serial No. 73019; |
| 294. | 21-ATF-009248 | Ordnance Technology SSP91 Pistol CAL:223, Serial No. MR4734; |
| 295. | 21-ATF-009249 | Colt Python Revolver CAL:357, Serial No. K13529; |
| 296. | 21-ATF-009250 | Beretta USA Corp. M9A1 Pistol CAL:9, Serial No. BER679910; |
| 297. | 21-ATF-009251 | Ruger Redhawk Revolver CAL:44, Serial No. 503-78905; |
| 298. | 21-ATF-009252 | Smith & Wesson 625 Revolver CAL:45, Serial No. BEU1850; |
| 299. | 21-ATF-009253 | Springfield Armory, Geneseo, IL 1911A1 Pistol CAL:45, Serial No. 20986; |
| 300. | 21-ATF-009254 | Beretta, Pietro S.P.A. 92S Pistol CAL:9, Serial No. X45402Z; |

301.    21-ATF-009255    Smith & Wesson 64 Revolver CAL:38, Serial No. 825X2;

302.    21-ATF-009256    Smith & Wesson 500 Revolver CAL:500, Serial No. CSN6740;

303.    21-ATF-009257    Smith & Wesson 29 Revolver CAL:44, Serial No. CUA3251;

304.    21-ATF-009258    Colt King Cobra Revolver CAL:357, Serial No. KK4406;

305.    21-ATF-009259    Ruger Vaquero Revolver CAL:45, Serial No. 58-82307;

306.    21-ATF-009260    Ruger Blackhawk Revolver CAL:44, Serial No. 29526;

307.    21-ATF-009261    Smith & Wesson 29 Revolver CAL:44, Serial No. CUE8264;

308.    21-ATF-009262    Webley-Webley and Scott Mark VI Revolver CAL:45, Serial No. 265164;

309.    21-ATF-009435    Ruger Blackhawk Silencer CAL:44, Serial No. 521-41881;

310.    21-ATF-009436    Ruger Single Seven Revolver CAL:327, Serial No. 816-10261;

311.    21-ATF-009437    German Sports Guns Firefly Pistol CAL:22, Serial No. F446504;

312.    21-ATF-009438    Ruger 22/45 Pistol CAL:22, Serial No. 225-33363;

313.    21-ATF-009440    Intratec Sport 22 Pistol CAL:22, Serial No. K003328;

314.    21-ATF-009441    Smith & Wesson M&P 380 Shield Pistol CAL:380, Serial No. RCX0148;

315.    21-ATF-009442    Smith & Wesson 36 Revolver CAL:38, Serial No. DNK9389;

316.    21-ATF-009443    Ruger Blackhawk Revolver CAL:44, Serial No. 80-23965;

317.   21-ATF-009445   Sig-Sauer P210 Pistol CAL:9, Serial No. 59B002446;

318.   21-ATF-009446   Savage MSR-15 Receiver/Frame CAL: Multi, Serial No. 03-022077;

319.   21-ATF-009448   Smith & Wesson 686 Revolver CAL:357, Serial No. DMW4272;

320.   21-ATF-009451   Israel Weapon IND-IWI (Israel Military IND-IMI) Jericho 941 Pistol CAL:9, Serial No. 95315092;

321.   21-ATF-009453   Cold 1903 Revolver CAL: Unknown, Serial No. 201638;

322.   21-ATF-009454   Bryco Arms Jennings Nine Pistol CAL:9, Serial No. 216941;

323.   21-ATF-009455   Taurus International Tracker Revolver CAL:22, Serial No. UG895914;

324.   21-ATF-009456   Beretta, Pietro S.P.A. 21 Pistol CAL:22, Serial No. DAA568080;

325.   21-ATF-009457   Zastava 70 Pistol CAL: Unknown, Serial No. 94381;

326.   21-ATF-009458   Beretta, Pietro S.P.A. PX4 Storm Pistol CAL:40, Serial No. PY123631;

327.   21-ATF-009459   Ruger Wrangler Revolver CAL:22, Serial No. 203-98955;

328.   21-ATF-009461   Smith & Wesson M&P 9 Shield Pistol CAL:9, Serial No. RJL7884;

329.   21-ATF-009462   Palmetto State Armory Unknown Model Receiver/Frame CAL: Unknown, Serial No. YC9000941;

330.   21-ATF-009463   Colt Army Revolver CAL: Unknown, Serial No. S65087A;

331.   21-ATF-009464   Intratec CAT45 Pistol CAL:45, Serial No. _000002;

332.   21-ATF-009465   Intratec CAT9 Pistol CAL:9, Serial No. _0134;

333.    21-ATF-009466    Essential Arms Inc. J15 Receiver/Frame CAL: ZZ, Serial No. X08;

334.    21-ATF-009467    Unknown Manufacturer Unknown Model Pistol CAL: ZZ, Serial No. 188785;

335.    21-ATF-009468    Smith & Wesson M&P 45 Pistol CAL:45, Serial No. HAB0454;

336.    21-ATF-009470    Ruger 22/45 Mark III Pistol CAL:22, Serial NoVS52143. 274-46066;

337.    21-ATF-009472    Glock, Inc. 23 Pistol CAL:40, Serial No. FGE352;

338.    21-ATF-009474    Ruger LC9 Pistol CAL:9, Serial No. 458-59685;

339.    21-ATF-009476    Smith & Wesson 581 Revolver CAL:357, Serial No. 18646;

340.    21-ATF-009477    Ruger Wrangler Revolver CAL:22, Serial No. 201-77375;

341.    21-ATF-009479    Sig Sauer (Sig-Arms) P365 CAL:9, Serial No. 66A743217;

342.    21-ATF-009480    Browning Unknown Model Pistol CAL: Unknown, Serial No. 37681;

343.    21-ATF-009482    Ruger Blackhawk Revolver CAL:357, Serial No. 38-85092;

344.    21-ATF-009483    Ruger Blackhawk Revolver CAL:41, Serial No. 38-72042;

345.    21-ATF-009484    Charter Arms Explorer II Pistol CAL:22, Serial No. B032686;

346.    21-ATF-009485    Smith & Wesson 686 Revolver CAL:357, Serial No. CTE2469;

347.    21-ATF-009487    Smith & Wesson 500 Revolver CAL:500, Serial No. CRM3594;

348.    21-ATF-009488    Smith & Wesson 986 Revolver CAL:9, Serial No. CXD5546;

| | | |
|---|---|---|
| 349. | 21-ATF-009286 | Savage Axis Rifle CAL:223, Serial No. K375418; |
| 350. | 21-ATF-009287 | Unknown Unknown Shotgun CAL: ZZ, Serial No. G656922; |
| 351. | 21-ATF-009288 | Unknown Unknown Shotgun CAL: Unknown, Serial No. Unknown; |
| 352. | 21-ATF-009290 | Smith, L.C. Unknown Shotgun CAL: ZZ, Serial No. 312126; |
| 353. | 21-ATF-009291 | Browning T-bolt Rifle CAL:22, Serial No. 01931ZP253; |
| 354. | 21-ATF-009292 | Rossi Unknown Rifle CAL:17, Serial No. P6516; |
| 355. | 21-ATF-009293 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 19199066; |
| 356. | 21-ATF-009294 | Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M675644V; |
| 357. | 21-ATF-009295 | Browning Unknown Shotgun CAL:12, Serial No. 73731; |
| 358. | 21-ATF-009296 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 20118706; |
| 359. | 21-ATF-009297 | Mossberg 600AT Shotgun CAL:12, Serial No. G890852; |
| 360. | 21-ATF-009298 | Ata Arms Tsa Shotgun CAL:12, Serial No. 5428; |
| 361. | 21-ATF-009300 | Savage Springfield 6 Shotgun CAL:12, Serial No. B486508; |
| 362. | 21-ATF-009302 | Remington Arms Company, Inc. 700 Rifle CAL:243, Serial No. E6443242; |
| 363. | 21-ATF-009305 | Sako Unknown Rifle CAL:300, Serial No. 977104; |
| 364. | 21-ATF-009306 | Harrington & Richardson Unknown Rifle CAL:45-70, Serial No. CBA180575; |
| 365. | 21-ATF-009307 | Springfield Armory, Geneseo, IL Unknown Rifle, CAL: Unknown, Serial No. MC078801; |

366.    21-ATF-009308    Winchester Unknown Shotgun CAL:12, Serial No. 59371;

367.    21-ATF-009309    Norinco (North China Industries) SKS Rifle CAL:762, Serial No. 10269326A;

368.    21-ATF-009310    Browning Unknown Shotgun CAL:12, Serial No. 17364NVT02;

369.    21-ATF-009311    Hunter Arms Co. Unknown Rifle CAL: ZZ, Serial No. 61-06-026487-19;

370.    21-ATF-009312    Unknown Unknown Shotgun CAL:410, Serial No. Unknown;

371.    21-ATF-009313    Verona SX405 Shotgun CAL:12, Serial No. T1102-02DK118986;

372.    21-ATF-009314    Fabrica De Armas S.E.A.M. Unknown Rifle CAL:7, Serial No. 3937;

373.    21-ATF-009315    Auto Ordance West Hurley, NY Thompson Rifle CAL:45, Serial No. 521675;

374.    21-ATF-009316    Remington Arms Company, Inc. 11-87 Shotgun CAL:12, Serial No. SM007818;

375.    21-ATF-009317    Mossberg 340B Rifle CAL:22, Serial No. Unknown;

376.    21-ATF-009318    Thomspon/Center Arms Co. Unknown Rifle CAL:270, Serial No. U053366;

377.    21-ATF-009319    Norinco (North China Industries) Unknown Rifle, CAL:22, Serial No. 200690;

378.    21-ATF-009320    Anderson Manufacturing AM-15 Rifle CAL: Multi, Serial No. 18188044;

379.    21-ATF-009321    Hatsan Arms Co. (Silah Makina Kalip San. Tic. Ltd) Escort Shotgun, CAL:12, Serial No. 703553;

380.    21-ATF-009322    DPMS Inc. (Defense Procurement Mfg. Services) Panther LR-308 Rifle CAL:308, Serial No. 33372;

381.   21-ATF-009323   Israel Weapon IND-IWI (Israel Military IND-IMI) Unknown Rifle CAL:9, Serial No. 40454;

382.   21-ATF-009324   Benelli, S.PA. Nova Shotgun CAL:12, Serial No. Z033970;

383.   21-ATF-009325   Franchi Unknown Shotgun CAL:12, Serial No. AH63549;

384.   21-ATF-009326   Mauser Unknown Rifle CAL: ZZ, Serial No. N7759;

385.   21-ATF-009327   Mossberg Unknown Rifle CAL:22, Serial No. Unknown;

386.   21-ATF-009328   Mossberg 183DC Shotgun CAL:410, Serial No. Unknown;

387.   21-ATF-009329   Crossman Arms Co. Unknown Shotgun CAL: ZZ, Serial No. Unknown;

388.   21-ATF-009330   Retay Arms LTD. STI Masai Mara Shotgun CAL: Unknown, Serial No. M19111928;

389.   21-ATF-009331   Ruger 10/22 Rifle CAL:22, Serial No. 0006-10181;

390.   21-ATF-009332   Harrington & Richardson Handy Gun Rifle CAL: ZZ, Serial No. CBA 084201;

391.   21-ATF-009333   Savage 116 Rifle CAL:30-06, Serial No. G930643;

392.   21-ATF-009334   CZ (Ceska Zbrojovka) Unknown Rifle CAL:762, Serial No. C159972;

393.   21-ATF-009335   Weatherby Vanguard Rifle CAL:300, Serial No. VS393898;

394.   21-ATF-009336   Mossberg 500CG Shotgun CAL:20, Serial No. J071546;

395.   21-ATF-009337   Savage 111 Rifle CAL:270, Serial No. F940851;

396.   21-ATF-009338   Springfield Armory, Geneseo, IL, Unknown Rifle, CAL:22, Serial No. 20524;

397.   21-ATF-009339   Remington Arms Company, Inc. 870 Express Shotgun CAL:12, Serial No. C271956M;

| 398. | 21-ATF-009340 | Steyr Scout Rifle CAL: Unknown, Serial No. RFR01451; |
| 399. | 21-ATF-009341 | DPMS Inc. (Defense Procurement MFG, Services) Unknown Rifle CAL: Unknown, Serial No. 209259; |
| 400. | 21-ATF-009342 | Savage 110L Rifle CAL:270, Serial No. F132959; |
| 401. | 21-ATF-009344 | Remington Arms Company, Inc. 770 Rifle CAL:30-06, Serial No. 71558539; |
| 402. | 21-ATF-009345 | Remington Arms Company, Inc.7 Rifle CAL:300, Serial No. 7848623; |
| 403. | 21-ATF-009346 | Unknown Unknown Rifle CAL:762, Serial No. H42892; |
| 404. | 21-ATF-009347 | Parker Brothers Unknown Shotgun CAL:12, Serial No. 139881; |
| 405. | 21-ATF-009348 | Browning Light 12 Shotgun CAL:12, Serial No. 75687; |
| 406. | 21-ATF-009350 | Smith, L.C. Field Grade Shotgun CAL: ZZ, Serial No. S6978; |
| 407. | 21-ATF-009351 | Springfield Armory, Geneseo, IL Saint Pistol CAL: Multi, Serial No. ST197750; |
| 408. | 21-ATF-009352 | Beretta USA Corp Unknown Shotgun CAL:12, Serial No. BU77505; |
| 409. | 21-ATF-009353 | Browning Unknown Shotgun CAL: Unknown, Serial No. 99728; |
| 410. | 21-ATF-009354 | Verona Unknown Shotgun CAL: ZZ, Serial No. T1102-03DK05376; |
| 411. | 21-ATF-009355 | Remington Arms Company, Inc. 700 Rifle CAL:308, Serial No. RR22185A; |
| 412. | 21-ATF-009357 | Savage 12 Rifle CAL:65, Serial No. K653455; |
| 413. | 21-ATF-009358 | Remington Arms Company, Inc. 700 Rifle CAL:308, Serial No. RR18129A; |

414.   21-ATF-009359   Browning Safari Rifle CAL:7, Serial No. Unknown;

415.   21-ATF-009360   Yankee Hill Machine Co. Inc. YHM-15 Rifle CAL: Multi, Serial No. YH020537;

416.   21-ATF-009362   Spike's Tactical LLC Unknown Pistol CAL: ZZ, Serial No. HB02385;

417.   21-ATF-009363   Egypt Hakim Rifle CAL: ZZ, Serial No. 28580;

418.   21-ATF-009364   Norinco (North China Industries) NHM91Rifle CAL:762, Serial No. 9200349;

419.   21-ATF-009366   Remington Arms Company, Inc. Unknown Rifle CAL: ZZ, Serial No. 3087056;

420.   21-ATF-009368   DPMS Inc. (Defense Procurement MFG. Services) Unknown Rifle CAL: Unknown, Serial No. FFH169870;

421.   21-ATF-009371   DPMS Inc. (Defense Procurement MFG. Services) Unknown Rifle CAL: Unknown, Serial No. FFH165079;

422.   21-ATF-009491   Connecticut Shotgun Manufacturing Co. Unknown Shotgun CAL: Unknown, Serial No. W50789;

423.   21-ATF-009493   Winchester 97 Shotgun CAL:12, Serial No. 912670;

424.   21-ATF-009494   Springfield Armory, Geneseo, IL M1 Rifle CAL:30, Serial No. 54520;

425.   21-ATF-009495   Remington Arms Company, Inc. 48 Shotgun CAL:12, Serial No. 5250926;

426.   21-ATF-009497   Anderson Manufacturing Am-15 Rifle CAL:300, Serial No. 20165925;

427.   21-ATF-009500   American Tactical Imports-Ati Mil-sport Rifle CAL:556, Serial No. MSA053066;

428.   21-ATF-009502   Unknown Unknown Rifle CAL: Unknown, Serial No. 1F10278;

429.   21-ATF-009505   Winchester 1200 Shotgun CAL:12, Serial No. 463366;

430.   21-ATF-009509   Springfield Armory, Geneseo, IL M6 Scout Rifle CAL:22, Serial No. MC058006;

431.   21-ATF-009512   Browning A5 Shotgun CAL:16, Serial No. 123967;

432.   21-ATF-009516   Savage Stevens Model 6 Shotgun CAL:12, Serial No. Unknown;

433.   21-ATF-009517   Remington Arms Company, Inc. 1903 Rifle CAL:30-06, Serial No. 3334401;

434.   21-ATF-009518   Marlin Firearms Co. 60SB Rifle CAL:22, Serial No. MN07149B;

435.   21-ATF-009519   Mauser M1916 Rifle CAL: Unknown, Serial No. M4672;

436.   21-ATF-009521   Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown;

437.   21-ATF-009522   Barrett Firearms Mfg. Co. 82A1 Rifle CAL:50, Bmg, Serial No. 21021;

438.   21-ATF-009524   Browning Maxus Shotgun CAL:12, Serial No. 115ZV05745;

;439.   21-ATF-009526   Mossberg 152k Rifle CAL:22, Serial No. Unknown;

440.   21-ATF-009528   Kral Al Sanayi Upland Hunter Shotgun CAL:12, Serial No. KRU009602;

441.   21-ATF-009530   Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown;

442.   21-ATF-009534   Anderson Manufacturing Am-15 Rifle CAL:556, Serial No. 18188038;

443.   21-ATF-009536   Winchester 100 Rifle CAL:308, Serial No. 32598;

444.   21-ATF-009538   Browning A5 Shotgun CAL:12, Serial No. 87432;

445.   21-ATF-009540   Browning 81L Rifle CAL:270, Serial No. 22854NW327;

446.    21-ATF-009542    Remington Arms Company, Inc. Speedmaster 552 Rifle CAL:22, Serial No. Unknown;

447.    21-ATF-009545    Husqvarna Unknown Rifle CAL: Unknown, Serial No. 620;

448.    21-ATF-009548    Omega Arms Inc. (Flower Mound, TX) Om9-R Rifle CAL:9, Serial No. 9R0122;

449.    21-ATF-009551    Remington Arms Company, Inc. 870 DM Shotgun CAL:12, Serial No. CC65093D;

450.    21-ATF-009552    Rhino Arms RA-4R Rifle CAL:558, Serial No. SC-01080;

451.    21-ATF-009553    Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 18189860;

452.    21-ATF-009555    Savage B. Mag Rifle CAL:17, Serial No. N478163;

453.    21-ATF-009557    Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 18188037;

454.    21-ATF-009558    Rock River Arms, Inc. Lar 15 CAL:556, Serial No. CM190780;

455.    21-ATF-009559    Bfi M17S Rifle CAL:556, Serial No.P08999;

456.    21-ATF-009560    Ruger American Rifle CAL:556, Serial No. 690518782;

457.    21-ATF-009570    Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. BFH051780;

458.    21-ATF-009571    Winchester 9422 XTR Rifle CAL:22, Serial No. F462816;

459.    21-ATF-009573    Howa 1500 Rifle CAL:300, Serial No. B582467;

460.    21-ATF-009574    Jp Sauer and Sohn Unknown Shotgun CAL: Unknown, Serial No. 302982;

461.    21-ATF-009575    Remington Arms Company, Inc. 870 Express Mag Shotgun CAL:12, Serial No. D997899M;

462.    21-ATF-009577    Weatherby Mark IV Rifle CAL:30-378, Serial No. SB021081;

463.    21-ATF-009579    Marlin Firearms Co. 336 Rifle CAL:30-30, Serial No. 71 197702;

464.    21-ATF-009580    Savage 110E Rifle CAL:243, Serial No. E814878;

465.    21-ATF-009581    Spike's Tactical LLC Meanstreak Rifle CAL: Multi, Serial No. MS00093;

466.    21-ATF-009583    Beschi, Mario Cam70 Shotgun CAL: Unknown, Serial No. 15435;

467.    21-ATF-009584    Ruger 10/22 Rifle CAL:22, Serial No. 0006-10146;

468.    21-ATF-009585    Thompson/Center Arms Co. Encore Rifle CAL:30 TC, Serial No. S98121;

469.    21-ATF-009586    Ruger 10/22 Rifle CAL:22, Serial No. 240-79141;

470.    21-ATF-009588    Weatherby Vanguard Rifle CAL:257, Serial No. VB041703;

471.    21-ATF-009590    LC Smith Unknown Shotgun CAL:12, Serial No. 168937;

472.    21-ATF-009593    Winchester 12 Shotgun CAL:16, Serial No. 1777032;

473.    21-ATF-009594    Omega Silah Ve Tufek Ar12 Shotgun CAL:12, Serial No. 20AR-3094;

474.    21-ATF-009595    Browning Maxus Shotgun CAL:12, Serial No. 115ZN04403;

475.    21-ATF-009597    Weatherby Vanguard Rifle CAL:7, Serial No. VS52143;

476.    21-ATF-009600    Mossberg 100 Air Rifle CAL:270, Serial No. BA033323;

477.    21-ATF-009606    Henry Repeating Rifle Company H006M Rifle CAL:357, Serial No. BB0101378M;

478.    21-ATF-009613    Akkar Silah Sanayi Tic. Ltd. 612 Shotgun CAL:12, Serial No. 20064095;

479.  21-ATF-009619  DPMS Inc. (Defense Procurement Mfg. Services) A15 Rifle CAL: Multi, Serial No. FFH200425;

480.  21-ATF-009628  Ruger American Shotgun CAL:17 Hmr, Serial No. 833-34062;

481.  21-ATF-009634  Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 1818804;

482.  21-ATF-009639  Weatherby Mark V Rifle CAL:257, Serial No. BW004600;

483.  21-ATF-009644  Remington Arms Company, Inc. Mdt Tac 21LA Rifle CAL:300, Serial No. RR82083C;

484.  21-ATF-009648  Mauser 1916 Rifle CAL: ZZ, Serial No. 1598Z;

485.  21-ATF-009651  Beretta USA Corp Extreme A+400 Shotgun CAL:12, Serial No. MA014264;

486.  21-ATF-009654  Retay Arms Ltd. Sti. Masai Mara Shotgun CAL:12, Serial No. M20020835;

487.  21-ATF-009655  Remington Arms Company, Inc. 870 Marine Magn Shotgun CAL:12, Serial No. C573545M;

488.  21-ATF-009656  Ardesa Outfitter G2 Rifle CAL:35, Serial No. 14-06-001452-18;

489.  21-ATF-009657  Browning Bar Rifle CAL:308, Serial No. 00309M71;

490.  21-ATF-009658  Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M610740V;

491.  21-ATF-009659  Winchester 1300 Shotgun CAL:12, Serial No. L2927230;

492.  21-ATF-009660  Beretta USA Corp. 390 Shotgun CAL:12, Serial No. X21362E;

493.  21-ATF-009664  Remington Arms Company, Inc. 870 Magnum Shotgun CAL:12, Serial No. LM010581;

494.  21-ATF-009665  Sako 995 Rifle CAL:338, Serial No. 984526;

495.   21-ATF-009700   Unknown   Unknown   Receiver/Frame   CAL: Unknown, Serial No. Unknown;

496.   21-ATF-009703   Spike's Tactical LLC Unknown Reciver/Frame CAL: Unknown, Serial No. J10-02610;

497.   21-ATF-009706   Spike's   Tactical   LLC   Receiver/Frame   CAL: Unknown, Serial No. MS01670;

498.   21-ATF-009707   Aklys Defense, LLC (Meaux Guns) Unknown Receiver/Frame CAL: Unknown, Serial No. AKLYS-B0163;

499.   21-ATF-009710   CMMG Inc. MD-4 Receiver/Frame CAL: Multi, Serial No. SWU11467;

500.   21-ATF-009712   Doubletap Defense, LLC Unknown Pistol CAL: Unknown, Serial No. DA13613;

501.   21-ATF-009713   Bond Arms Inc. Unknown Pistol CAL: Unknown, Serial No. 214668;

502.   21-ATF-009714   Kahr Arms-Auto Ordnance P9 Pistol 9 CAL:9, Serial No. EA1665;

503.   21-ATF-009715   Caspian Arms Ltd. Unknown Pistol CAL: Unknown, Serial No. 50253;

504.   21-ATF-009716   Sig-Sauer   P239   Pistol   CAL:357,   Serial   No. SA4144956;

505.   21-ATF-009717   Kahr Arms-Auto Ordnance P9 Pistol CAL:9, Serial No. EA4789;

506.   21-ATF-009718   Unknown Unknown Pistol CAL: Unknown, Serial No. S15A200331;

507.   21-ATF-009719   Hipoint C9 Pistol CAL:9, Serial No. P7345571;

508.   21-ATF-009721   Para Usa, Inc. Warthog Pistol CAL:45, Serial No. P184621;

509.   21-ATF-009723   Norinco (North China Industries) 54-1 Pistol CAL: Unknown, Serial No. 3700734699;

510.    21-ATF-009725    Smith & Wesson SW1911PD Pistol CAL:45, Serial No. SPF0091;

511.    21-ATF-009729    Kahr Arms-Auto Ordnance PM40 Pistol CAL:40, Serial No. WA3416;

512.    21-ATF-009732    Heckler & Koch Inc. USP45 Compact Pistol CAL:45, Serial No. 29-088993;

513.    21-ATF-009735    Sig-Sauer P232 Pistol CAL: Unknown, Serial No. S216945;

514.    21-ATF-009738    Kimber Gold Match Ten II Pistol CAL:45, Serial No. KPS10824;

515.    21-ATF-009742    F.N. (FN Herstal) Five-Seven Pistol CAL: Unknown, Serial No. 386154105;

516.    21-ATF-009763    Taurus International 82 Revolver CAL:38, Serial No. NH989374;

517.    21-ATF-009764    Colt Army Special Revolver CAL:38, Serial No. 464503;

518.    21-ATF-009765    Savage Arms Inc. (CD) 1905 Pistol CAL:32, Serial No. 1421;

519.    21-ATF-009766    Hipoint C9 Pistol CAL:9, Serial No. P781946;

520.    21-ATF-009767    Hipoint CF380 Pistol CAL:380, Serial No. P8098207;

521.    21-ATF-009768    Hipoint C9 Pistol CAL:9, Serial No. P1213035;

522.    21-ATF-009769    Hipoint CF380 Pistol CAL:380, Serial No. P8111175;

523.    21-ATF-009770    Hipoint CF380 Pistol CAL:380, Serial No. P769847;

524.    21-ATF-009771    Hipoint C9 Pistol CAL:9, Serial No. P1918135;

525.    21-ATF-009772    Smith & Wesson 15 Revolver CAL:38, Serial No. K567382;

526.    21-ATF-009773    Ruger Single Six Revolver CAL:22, Serial No. 266-22673;

527.    21-ATF-009774    Glock Inc. 22 Pistol CAL:40, Serial No. WPC894;

528.    21-ATF-009775    Smith & Wesson 1913 Pistol CAL: ZZK578646, Serial No. 158;

529.    21-ATF-009776    Taurus International PT99 Pistol CAL:9, Serial No. L83384;

530.    21-ATF-009777    FEG AP-MBP Pistol CAL: Unknown, Serial No. BU0545;

531.    21-ATF-009778    High Standard D100 Derringer CAL:22, Serial No. 1277142;

532.    21-ATF-009779    Heizer Defense, LLC Par1 Pistol CAL:223, Serial No. PCC-03461;

533.    21-ATF-009780    High Standard DM101 Derringer CAL:22, Serial No. 2379721;

534.    21-ATF-009783    Ideal Conceal Inc. IC380 Pistol CAL:380, Serial No. A200058;

535.    21-ATF-009785    Springfield Armory, Geneseo, IL Unknown Receiver/Frame CAL: Unknown, Serial No. 2293080;

536.    21-ATF-009786    Winchester 1200 Shotgun CAL:12, Serial No. L621726;

537.    21-ATF-009789    Rossi SA Rifle CAL:223, Serial No. SP645437;

538.    21-ATF-009792    VR Enfield Unknown Rifle CAL: Unknown, Serial No. 884;

539.    21-ATF-009795    Browning Wicked Wing Shotgun CAL:12, Serial No. 03193ZN132;

540.    21-ATF-009796    Mosin-Nagant Unknown Rifle CAL:762, Serial No. Unknown;

541.    21-ATF-009798    Mendoza Puma Rifle CAL:22, Serial No. P22-00101;

542.    21-ATF-009802    Ruger 1 Rifle CAL:450, Serial No. 134-49384;

543.    21-ATF-009808    JC Higgins 41 Rifle CAL:22, Serial No. Unknown;

544.  21-ATF-009810  Browning X-bolt Rifle CAL:26, Serial No. 02081ZP354;

545.  21-ATF-009811  Kimber 82 Rifle CAL:22, Serial No. 2891;

546.  21-ATF-009812  China M44 Rifle CAL:762, Serial No. 3215232;

547.  21-ATF-009814  Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown;

548.  21-ATF-009815  Ruger M77 Mark II Rifle CAL:338, Serial No. 786-35094;

549.  21-ATF-009816  Ruger 10/22 Rifle CAL:22, Serial No. 0006-10169;

550.  21-ATF-009817  Weatherby Vanguard Rifle CAL:30-06, Serial No. VS130639;

551.  21-ATF-009818  Savage 111 Rifle CAL:30-06, Serial No. K578646;

552.  21-ATF-009819  Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 15085202;

553.  21-ATF-009820  Ruger 10/22 CAL:22, Serial No. 82320920;

554.  21-ATF-009822  Harrington and Richardson SB1 Unknown CAL:45/410, Serial No. CAC431477;

555.  21-ATF-009823  Ruger American Rifle CAL:65, Serial No. 69016440;

556.  21-ATF-009824  Smith & Wesson M&P 15 Rifle CAL:556, Serial No. SX42001;

557.  21-ATF-009825  Unknown Unknown Receiver/Frame CAL: Unknown, Serial No. D123801;

558.  21-ATF-009827  Remington Arms Company, Inc. 870 Marine Magn Shotgun CAL:12, Serial No. B462069M;

559.  21-ATF-009829  Remington Arms Company, Inc. 742 Rifle CAL:30-06, Serial No. 156920;

560.  21-ATF-009832  Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M246107V;

561.    21-ATF-009834    Beretta USA Corp AI 391 Urika2 Shotgun CAL:12, Serial No. AA417206;

562.    21-ATF-009836    Ruger 1 Rifle CAL:460, Serial No. 134-53150;

563.    21-ATF-009837    Harrington and Richardson Unknown Rifle CAL:45-70, Serial No. CBA178933;

564.    21-ATF-009839    Benelli, S. PA. hk M1 Shotgun CAL:12, Serial No. M283554;

565.    21-ATF-009843    Browning lighting Shotgun CAL:20, Serial No. 48548V8;

566.    21-ATF-009846    Akkar Silah Sanayi Tic. Ltd. 612 Shotgun CAL:12, Serial No. 20064094;

567.    21-ATF-009848    Stevens 940A Shotgun CAL:12, Serial No. Unknown;

568.    21-ATF-009850    Springfield Armory, Geneseo, IL 15 Rifle CAL:22, Serial No. Unknown;

569.    21-ATF-009852    Remington Arms Company, Inc. 700 Rifle CAL:30-06, Serial No. G6209825;

570.    21-ATF-009856    Hipoint C9 Pistol CAL:9, Serial No. P1266257;

571.    21-ATF-009858    Browning Hi Power Pistol CAL:9, Serial No. 76C33987;

572.    21-ATF-009860    Star, Bonifacio Echeverria 30 Mi Pistol CAL:9, Serial No. 1844089;

573.    21-ATF-009861    Magnum Research, Inc. Mountain Eagle Pistol CAL:22, Serial No. M8-93-10727;

574.    21-ATF-009866    Taurus International Unknown Pistol CAL:44, Serial No. 1X619447;

575.    21-ATF-009868    Hipoint C9 Pistol CAL:9, Serial No. 2291;

576.    21-ATF-009872    Riger 22/45 Mark III Pistol CAL:22, Serial No. 274-46046;

577.    21-ATF-009878    Beretta, Pietro S.PA. 86 Pistol CAL:380, Serial No. G00829Y;

578.   21-ATF-009881   Beretta USA Corp U22 Neos Pistol CAL:22, Serial No. P20315;

579.   21-ATF-009883   Heizer Defense, Lic Ps1 Pistol CAL:45/410, Serial No. PAA-00172;

580.   21-ATF-009885   Ruger Wrangler Rifle CAL:22, Serial No. 201-04754;

581.   21-ATF-009887   Imi Jericho 941f Pistol CAL:9, Serial No. P116325;

582.   21-ATF-009890   Silencerco, Llc Maxim 9 Pistol CAL:9, Serial No. M9-4419;

583.   21-ATF-009896   Springfield Armory, Geneseo, Il 2 Pistol CAL:45, Serial No. GM433615;

584.   21-ATF-009898   Lorcin Engineering L9 Pistol CAL:9, Serial No. 4410;

585.   21-ATF-009901   Stinger Mfg. Corp. Liberator Pistol CAL:9, Serial No. LB180;

586.   21-ATF-009903   Trailblazer Firearms, Llc Lifecard Pistol CAL:22, Serial No. 16225;

587.   21-ATF-009906   Glock Inc. 19 Pistol CAL:9, Serial No. LAK597;

588.   21-ATF-009910   Trailblazer Firearms, Llc Lifecard Pistol CAL:22, Serial No. 16227;

589.   21-ATF-009912   Zastava 70 Pistol CAL:765, Serial No. C-95990;

590.   21-ATF-009914   Bersa Thunder 380 Pistol CAL:380, Serial No. B70918;

591.   21-ATF-009919   Hipoint CF380 Pistol CAL:380, Serial No. P763444;

592.   21-ATF-009921   Ruger Single Six Revolver CAL:22, Serial No. 266-02971;

593.   21-ATF-009924   Hipoint CF380 Pistol CAL:22, Serial No. P8099855;

594.   21-ATF-009927   Heizer Defense, Llc Ps1 Pistol CAL:45/410, Serial No. PAA-00174;

| 595. | 21-ATF-009930 | Sardius Industries, Ltd Sd9 Pistol CAL:9, Serial No. A002259; |
|------|---------------|---------------------------------------------------------------|
| 596. | 21-ATF-009931 | Hipoint C9 Pistol CAL:9, Serial No. P1276851; |
| 597. | 21-ATF-009933 | Stinger Mfg. Corp. Samm1 Pistol CAL:22, Serial No. SPP02471; |
| 598. | 21-ATF-009934 | Hipoint C9 Pistol CAL:9, Serial No. F1967677; |
| 599. | 21-ATF-009935 | J Stevens Arms Arms Corp Pistol CAL:410, Serial N. 31847; |
| 600. | 21-ATF-009950 | Fie Titan Pistol CAL:25, Serial No. 313470; |
| 601. | 21-ATF-009951 | Dreyse Unknown Pistol CAL: Unknown, Serial No. 248919; |
| 602. | 21-ATF-009953 | Colt 1911A1 Pistol CAL:45, Serial No. 1111056; |
| 603. | 21-ATF-009955 | Remington Arms Company, Inc. 700 Rifle CAL:30-06, Serial No. F6261349; |
| 604. | 21-ATF-009957 | Smith & Wesson M&P 15 Rifle CAL:556, Serial No. TR58915; |
| 605. | 21-ATF-009959 | Harrington & Richardson 732 Revolver CAL:32, Serial No. AJ34157; |
| 606. | 21-ATF-009961 | Victor Unknown Pistol Frame CAL:22, Serial No. 110412; |
| 607. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 608. | | Bump Stock Type Device, Unknown Unknown CAL:ZZ, Serial No. None; |
| 609. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None |
| 610. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 611. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |

612.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

613.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

614.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

615.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

616.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

617.                    Bump Stock Type Device Sig-Sauer Unknown
                        CAL:ZZ, Serial No. None;

618.                    Bump Stock Type Device Unknown Unknown
                        CAL:ZZ, Serial No. None;

619.                    Bump Stock Type Device Unknown Unknown,
                        CAL:ZZ, Serial No. None.

A TRUE BILL:

**REDACTED**

GRAND JURY FOREPERSON

ALEXANDER C. VAN HOOK
Acting United States Attorney

DAVID J. AYO, La. Bar No. 28868
Assistant United States Attorney
800 Lafayette Street, Suite 2200
Lafayette, LA 70501
Telephone: (337) 262-6618